3:06 PM
01/16/17
Accrual Basis

# Saldivar Home Health Inc
## Profit & Loss
### January through October 2016

|  | Jan - Oct 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **303 · H.M.O.' Income** | |
| 30312 · US Treasury | 1,494.78 |
| 30310 · Molina Healthcare | 32,900.49 |
| 30309 · Amerigroup | 4,912.70 |
| 30307 · Aetna | 46,613.98 |
| 30306 · United Healthcare | 191,401.42 |
| 30305 · Pyramid | 89.03 |
| 30304 · Superior HealthPlan | 39,460.44 |
| 30303 · Humana | 91,622.94 |
| 30302 · Care Improvement Plus | 51,324.61 |
| **Total 303 · H.M.O.' Income** | 459,820.39 |
| 49900 · Uncategorized Income | 10.00 |
| 317 · Medicare Revenue | 1,188,578.53 |
| 301 · Private Pay Income | 45,635.90 |
| **Total Income** | 1,694,044.82 |
| **Cost of Goods Sold** | |
| 40205 · Contract - P.T. | 37,724.00 |
| 40206 · Contract - S.T. | 1,591.00 |
| 40204 · Contract Occup. Therapy | 8,150.00 |
| 40203 · Contract Services | 11,337.50 |
| 405 · Mileage ( All Discp) | 77,644.97 |
| 40101 · Skilled Nursing Wages | 845,219.80 |
| **Total COGS** | 981,667.27 |
| **Gross Profit** | 712,377.55 |
| **Expense** | |
| **680001 · Reimbursed Expenses** | |
| 68005 · Insurance Group Health | 89,899.05 |
| 68004 · Insurance - Miscellanous | 2,850.00 |
| 68010 · United Healthcare Medical | -61,541.23 |
| 68011 · United Healthcare Dental | -4,913.43 |
| 68012 · UHC Voluntary Life | -1,477.70 |
| 68009 · United Healthcare Vision | -1,112.65 |
| **Total 680001 · Reimbursed Expenses** | 23,704.04 |
| 505 · Accounting | 4,650.00 |
| 506 · Advertising & Promotion | 2,362.96 |
| 653 · Bank Charges | 521.86 |
| 507 · Bank Service Charges | 40.46 |
| 532 · Biling on Line Service | 8,418.35 |
| 593 · Car Allowances | 2,600.00 |
| 6560 · Payroll Expenses | 44,336.93 |
| 69800 · Uncategorized Expenses | 0.04 |
| 550 · Data Processing | 72,128.41 |
| 580 · Employee Benefits Others | 1,622.70 |

3:06 PM
01/16/17
Accrual Basis

# Saldivar Home Health Inc
# Profit & Loss
## January through October 2016

| | Jan - Oct 16 |
|---|---|
| 585 · Employer FICA Expense | 117,356.30 |
| 586 · Fuel Expense - Auto | 9,822.73 |
| 590 · FUTA Expense | 2,634.58 |
| 595 · General & Admin. Wages | 599,858.40 |
| 594 · General Maintenance - Auto | 1,048.10 |
| 577 · HH Consultant - Clinical | 45,118.77 |
| 615 · Interest Expense | 3,049.20 |
| 627 · Labor | 44,604.67 |
| 617 · Lease Expense | 1,261.16 |
| 626 · Legal Fees | 3,117.86 |
| 508 · Marketing | 5,697.56 |
| 687 · Meals & Entertainment | 1,014.59 |
| 511 · Medical Consultant | 42,000.00 |
| 510 · Medical Director | 72,500.00 |
| 628 · Medical Expenses/Others | 0.00 |
| 641 · Medical Supply | 38,059.31 |
| 692 · Medical Waste Disposal | 3,661.74 |
| 635 · N/A Expense | 272.65 |
| 640 · Office Expense | 516.52 |
| 59000 · On Call 59000 | 45,450.00 |
| 655 · Printing & Stationary | 426.95 |
| 670 · Rent | 19,629.21 |
| 671 · Rent - Equipment | 10,817.93 |
| 645 · Repairs & Maintenance/Copiers | 2,980.78 |
| 654 · Service Charges | 4.50 |
| 675 · Taxes & Licenses | 8,438.60 |
| 685 · Telephones | 64,467.12 |
| 689 · Travel Expense | 0.00 |
| 690 · Utilities | 5,087.64 |
| **Total Expense** | 1,309,282.62 |
| **Net Ordinary Income** | -596,905.07 |
| Other Income/Expense | |
| Other Expense | |
| 676 · Penalities | 73,493.37 |
| 315 · Reimbursements Intercompany | -342,806.63 |
| **Total Other Expense** | -269,313.26 |
| **Net Other Income** | 269,313.26 |
| **Net Income** | **-327,591.81** |

*Craig  36 1—*

3063 08/19/2015 10:23 AM

| Form **1120** | | U.S. Corporation Income Tax Return | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2015 or tax year beginning , ending ▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120. | **2015** |

**A Check if:**
1a Consolidated return (attach Form 851)
b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached

TYPE OR PRINT

**Name** SALDIVAR HOME HEALTH, INC.

**Number, street, and room or suite no. If a P.O. box, see instructions.** PO BOX 3531

**City or town, state, or province, country, and ZIP or foreign postal code** ALICE     TX 78333-3504

**B Employer identification number** 43-1993040

**C Date incorporated** 01/24/2003

**D Total assets (see instructions)** $ 790,882

**E Check if:** (1) Initial return (2) Final return (3) Name change (4) Address change

| | Income | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 2,636,821 | |
| b | Returns and allowances | 1b | | |
| c | Balance. Subtract line 1b from line 1a | | | 1c | 2,636,821 |
| 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 2,636,821 |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 921,779 |
| 4 | Dividends (Schedule C, line 19) | | | 4 | 1,715,042 |
| 5 | Interest | | | 5 | |
| 6 | Gross rents | | | 6 | |
| 7 | Gross royalties | | | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | |
| 10 | Other income (see instructions—attach statement) | See Stmt 1 | | 10 | 241,236 |
| 11 | Total income. Add lines 3 through 10 | | ▶ | 11 | 1,956,278 |

| | Deductions (See instructions for limitations on deductions.) | | | |
|---|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) | ▶ | 12 | 103,105 |
| 13 | Salaries and wages (less employment credits) | | 13 | 737,177 |
| 14 | Repairs and maintenance | | 14 | 8,316 |
| 15 | Bad debts | | 15 | |
| 16 | Rents | | 16 | 59,394 |
| 17 | Taxes and licenses | | 17 | 221,770 |
| 18 | Interest | | 18 | 46,892 |
| 19 | Charitable contributions | | 19 | 0 |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | See Stmt 2 | 20 | 23,654 |
| 21 | Depletion | | 21 | |
| 22 | Advertising | | 22 | 6,404 |
| 23 | Pension, profit-sharing, etc., plans | | 23 | |
| 24 | Employee benefit programs | | 24 | 57,332 |
| 25 | Domestic production activities deduction (attach Form 8903) | | 25 | |
| 26 | Other deductions (attach statement) | See Stmt 3 | 26 | 536,272 |
| 27 | Total deductions. Add lines 12 through 26 | ▶ | 27 | 1,800,316 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 155,962 |
| 29a | Net operating loss deduction (see instructions) | 29a | 155,962 | |
| b | Special deductions (Schedule C, line 20) | 29b | | |
| c | Add lines 29a and 29b | | 29c | 155,962 |

| | Tax, Refundable Credits, and Payments | | | |
|---|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 | 0 |
| 31 | Total tax (Schedule J, Part I, line 11) | | 31 | 0 |
| 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 33 | |
| 34 | Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| 35 | Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| 36 | Enter amount from line 35 you want: Credited to 2016 estimated tax ▶       Refunded ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: MARGOT SALDIVAR     Title: DIRECTOR

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| CRAIG ADAMSON, CPA | | 08/19/16 | | P00246572 |

Firm's name ▶ Adamson & Company, LLC     Firm's EIN ▶ 45-3980748

Firm's address ▶ 701 Ayers St     Corpus Christi, TX 78404-1912     Phone no. 361-887-8916

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2015)

3053 08/18/2016 10:23 AM

Form 1120 (2015) **SALDIVAR HOME HEALTH, INC.**    43-1993040      Page **2**

| | Schedule C    Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2015)

DAA

3053 08/19/2016 10:25 AM

Form 1120 (2015) **SALDIVAR HOME HEALTH, INC.**      **43-1993040**     Page **3**

**Schedule J**    Tax Computation and Payment (see instructions)

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | 2 | 0 |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions—attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0 |

**Part II—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 | 12 | |
| 13 | 2015 estimated tax payments | 13 | |
| 14 | 2015 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement—see instructions) | 19d | |
| 20 | **Total credits.** Add lines 19a through 19d | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

**Schedule K**    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ **621610** | | |
| b | Business activity ▶ **HEALTH CARE & SOCI** | | |
| c | Product or service ▶ **HOME HEALTH CARE S** | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | X | |

Form **1120** (2015)

DAA

3063 06/19/2016 10:23 AM

| Form 1120 (2015) SALDIVAR HOME HEALTH, INC. | 43-1993040 | Page 4 |
|---|---|---|

## Schedule K    Other Information continued (see instructions)

| | | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | X |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter: (i) Percentage owned ▶_____ and (ii) Owner's country ▶_____ (c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶_____ | | X |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ..........▶ ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $                        0 | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ ....    1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ..........▶ ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶  $        479,504 | | |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶$ | | X |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? If "Yes," complete and attach Schedule UTP. | | X |
| 15a | Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |

Form **1120** (2015)

DAA

3053 08/18/2016 10:23 AM

Form 1120 (2015)  **SALDIVAR HOME HEALTH, INC.**   43-1993040   Page 5

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | -37,397 | | 4,727 |
| 2a | Trade notes and accounts receivable | 664,626 | | 664,404 | |
| b | Less allowance for bad debts | | 664,626 | | 664,404 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) Stmt 4 | | 49,693 | | 48,905 |
| 7 | Loans to shareholders | | 15,000 | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 704,725 | | 704,725 | |
| b | Less accumulated depreciation | 597,354 | 107,371 | 631,879 | 72,846 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt.) Stmt 5 | | 9,569 | | |
| 15 | Total assets | | 808,862 | | 790,882 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 360,841 | | 728,490 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) Stmt 6 | | 508,894 | | 478,526 |
| 19 | Loans from shareholders | | 24,484 | | 24,484 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 203,086 | | 110,600 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 10,000 | 10,000 | 10,000 | 10,000 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | -298,443 | | -561,218 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | | | |
| 28 | Total liabilities and shareholders' equity | | 808,862 | | 790,882 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -262,775 | 7 | Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 | Federal income tax per books | | | | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a | Depreciation $ 4,488 | | b Charitable contributions $ | | |
| b | Charitable contributions $ 1,150 | | | | |
| c | Travel and entertainment $ 1,384 | | | | |
| | Stmt 7  411,715 | 418,737 | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | 155,962 | 10 | Income (page 1, line 28)—line 6 less line 9 | 155,962 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -298,443 | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | -262,775 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -561,218 | 8 | Balance at end of year (line 4 less line 7) | -561,218 |

DAA

Form **1120** (2015)

3083 08/19/2016 10:23 AM

| Form **4626** | **Alternative Minimum Tax—Corporations** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to the corporation's tax return.<br>▶ Information about Form 4626 and its separate instructions is at www.irs.gov/form4626. | **2015** |

| Name | Employer identification number |
|---|---|
| SALDIVAR HOME HEALTH, INC. | 43-1993040 |

Note: See the Instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | 155,962 |
| 2 | Adjustments and preferences: | | |
| a | Depreciation of post-1986 property | **2a** | 1,300 |
| b | Amortization of certified pollution control facilities | **2b** | |
| c | Amortization of mining exploration and development costs | **2c** | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | |
| e | Adjusted gain or loss | **2e** | |
| f | Long-term contracts | **2f** | |
| g | Merchant marine capital construction funds | **2g** | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** | |
| i | Tax shelter farm activities (personal service corporations only) | **2i** | |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** | |
| k | Loss limitations | **2k** | |
| l | Depletion | **2l** | |
| m | Tax-exempt interest income from specified private activity bonds | **2m** | |
| n | Intangible drilling costs | **2n** | |
| o | Other adjustments and preferences      Stmt 8 | **2o** | +2,988 |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | 154,274 |

| | | | | |
|---|---|---|---|---:|
| 4 | Adjusted current earnings (ACE) adjustment: | | | |
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** | 154,274 | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | **4b** | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | **4d** | 0 | |
| e | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the smaller of line 4c or line 4d as a negative amount | **4e** | | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** | | 154,274 |
| 6 | Alternative tax net operating loss deduction (see instructions) | **6** | | 138,847 |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** | | 15,427 |
| 8 | Exemption phase-out (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8a** | 0 | |
| b | Multiply line 8a by 25% (.25) | **8b** | 0 | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** | | 40,000 |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** | | 0 |
| 10 | Multiply line 9 by 20% (.20) | **10** | | 0 |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | **11** | | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | **12** | | 0 |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | **13** | | 0 |
| 14 | Alternative minimum tax. Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** | | 0 |

For Paperwork Reduction Act Notice, see separate Instructions.

Form **4626** (2015)

DAA

3063 08/18/2018 10:23 AM

**Form 1125-A**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| SALDIVAR HOME HEALTH, INC. | 43-1993040 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 181,372 |
| 3 | Cost of labor | 3 | 957,779 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                                          Stmt 9 | 5 | -217,372 |
| 6 | Total. Add lines 1 through 5 | 6 | 921,779 |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 921,779 |

9a  Check all methods used for valuing closing inventory:
    (i)  ☒ Cost
    (ii)  ☐ Lower of cost or market
    (iii)  ☐ Other (Specify method used and attach explanation.) ▶

b  Check if there was a writedown of subnormal goods

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d  If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO | 9d | |

e  If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? ☐ Yes ☒ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 12-2012)

DAA

3063 08/19/2016 10:23 AM

Form **1125-E**
(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-2225

Name

SALDIVAR HOME HEALTH, INC.

Employer identification number

43-1993040

Note. Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 MARGOT SALDIVAR | | 100.000 % | 50.000 % | % | 44,720 |
| BENJAMIN SALDIVAR | | 100.000 % | 50.000 % | % | 58,385 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers | 2 | 103,105 |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 103,105 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 12-2013)

DAA

3063 08/19/2016 10:23 AM

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **(Including Information on Listed Property)** ► Attach to your tax return. ► Information about Form 4562 and its separate Instructions is at www.irs.gov/form4562. | **2015** Attachment Sequence No. **179** |

Name(s) shown on return
**SALDIVAR HOME HEALTH, INC.**

Identifying number
**43-1993040**

Business or activity to which this form relates
**Regular Depreciation**

### Part I  Election to Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | 1 | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ► | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Do **not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Do not include listed property.) (See Instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | 19,844 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► | | |

#### Section B—Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 3,810 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 23,654 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2015)

3063 08/19/2016 10:23 AM

Form 4562 (2015)  SALDIVAR HOME HEALTH, INC.  43-1993040  Page 2

**Part V**   Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a | Do you have evidence to support the business/investment use claimed? | | ☒ Yes | ☐ No | 24b | If "Yes," is the evidence written? | | ☒ Yes | ☐ No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 | Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ... | | | | | | 25 | |
| 26 | Property used more than 50% in a qualified business use: | | | | | | | |
| See Statement 10 | | % | 403,520 | 208,037 | | | 3,810 | |
| | | % | | | | | | |
| 27 | Property used 50% or less in a qualified business use: | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 | Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ... | | | | | 28 | 3,810 | |
| 29 | Add amounts in column (i), line 26. Enter here and on line 7, page 1 ... | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ... | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ... | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ... | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | X | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | X | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI**   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2015 tax year (see instructions): | | | | |
| | | | | | |
| 43 | Amortization of costs that began before your 2015 tax year ... | | | 43 | |
| 44 | Total. Add amounts in column (f). See the instructions for where to report ... | | | 44 | |

DAA

Form **4562** (2015)

3083 08/19/2016 10:23 AM

| Form **1120** | Charitable Contribution Carryover Worksheet | | | | | **2015** |
|---|---|---|---|---|---|---|
| | For calendar year 2015 or tax year beginning , ending | | | | | |

Name

**SALDIVAR HOME HEALTH, INC.**

Employer Identification Number

**43-1993040**

## Regular Tax Calculations

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th 12/31/10 | | | | | | |
| 4th 12/31/11 | 14,220 | | 14,220 | 14,220 | | |
| 3rd 12/31/12 | 5,500 | | 5,500 | 226 | | |
| 2nd 12/31/13 | | | | | | 5,274 |
| 1st 12/31/14 | 900 | | 900 | | | 900 |
| Charitable Contribution Carryover To Current Year - Regular | | | 20,620 | | | |
| Current Year | 1,150 | | | | 1,150 | 0 |
| Charitable Contribution Carryover Available To Next Year | | | | | | 6,174 |

## Alternative Minimum Tax Calculations

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th 12/31/10 | | | | | | |
| 4th 12/31/11 | 14,220 | | 14,220 | 12,738 | 1,482 | |
| 3rd 12/31/12 | 5,500 | | 5,500 | | 356 | |
| 2nd 12/31/13 | | | | | | 5,144 |
| 1st 12/31/14 | 900 | | 900 | | | 900 |
| AMT Charitable Contribution Carryover To Current Year | | | 20,620 | | | |
| Current Year | 0 | | | | 1,838 | 0 |
| AMT Charitable Contribution Carryover Available To Next Year | | | | | | 6,044 |

3063 08/19/2016 10:23 AM

| Form **1120** | **Net Operating Loss Carryover Worksheet - Regular Tax**<br>For calendar year 2015 or tax year beginning                    , ending | | **2015** |
|---|---|---|---|
| Name | | | |
| SALDIVAR HOME HEALTH, INC. | | Employer Identification Number<br>43-1993040 | |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year Income Offset By NOL Carryback/ Carryover NOL Utilized | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | | Carryover |
| 18th 12/31/97 | | | | | |
| 17th 12/31/98 | | | | | |
| 16th 12/31/99 | | | | | |
| 15th 12/31/00 | | | | | |
| 14th 12/31/01 | | | | | |
| 13th 12/31/02 | | | | | |
| 12th 12/31/03 | | | | | |
| 11th 12/31/04 | | | | | |
| 10th 12/31/05 | -528,245 | 528,245 | | | |
| 9th 12/31/06 | | | | | |
| 8th 12/31/07 | | | | | |
| 7th 12/31/08 | | | | | |
| 6th 12/31/09 | | | | | |
| 5th 12/31/10 | 27,906 | | | | |
| 4th 12/31/11 | -4,029 | | 4,029 | 4,029 | 0 |
| 3rd 12/31/12 | -277,236 | | 277,236 | 151,933 | 125,303 |
| 2nd 12/31/13 | -70,784 | | 70,784 | | 70,784 |
| 1st 12/31/14 | -127,455 | | 127,455 | | 127,455 |
| NOL Carryover Available To Current Year | | | 479,504 | | |
| Current Year | -15,596 155,962 | | | 155,962 | 15,596 |
| NOL Carryover Available To Next Year | | | | | 339,138 |

3063 08/18/2016 10:23 AM

## Net Operating Loss Carryover Worksheet - AMT

| Form **1120** | | | | | **2015** |
|---|---|---|---|---|---|

For calendar year 2015 or tax year beginning _____, ending _____

Name: **SALDIVAR HOME HEALTH, INC.**

Employer Identification Number: **43-1993040**

| Preceding Taxable Year | Adj. To NOL Incl/(Loss) After Adj. | Prior Year — NOL Utilized (Income Offset) | Prior Year — Carryovers | Current Year — Income Offset By NOL Carryback/ Carryover NOL Utilized | Next Year — Carryover |
|---|---|---|---|---|---|
| 18th 12/31/97 | | | | | |
| 17th 12/31/98 | | | | | |
| 16th 12/31/99 | | | | | |
| 15th 12/31/00 | | | | | |
| 14th 12/31/01 | | | | | |
| 13th 12/31/02 | | | | | |
| 12th 12/31/03 | | | | | |
| 11th 12/31/04 | | | | | |
| 10th 12/31/05 | | | | | |
| 9th 12/31/06 | | | | | |
| 8th 12/31/07 | | | | | |
| 7th 12/31/08 | | | | | |
| 6th 12/31/09 | | | | | |
| 5th 12/31/10 | 23,051 | | | | |
| 4th 12/31/11 | -6,678 | 6,678 | 6,678 | | 0 |
| 3rd 12/31/12 | -279,503 | 279,503 | 132,169 | | 147,334 |
| 2nd 12/31/13 | -70,650 | 70,650 | | | 70,650 |
| 1st 12/31/14 | -126,511 | 126,511 | | | 126,511 |
| NOL Carryover Available To Current Year | | 483,342 | | | |
| Current Year | -12,738 138,847 | | | 138,847 | 12,738 |
| NOL Carryover Available To Next Year | | | | | 357,233 |

3063 SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

# Federal Statements

8/19/2016 10:23 AM

## Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| REIMBURSEMENTS | $ 201,489 |
| UNCLEARED CHECKS | 39,747 |
| Total | $ 241,236 |

## Statement 2 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | Amount |
|---|---|
| Current Year Contributions | $ 1,150 |
| Carryover From Prior Years | 20,620 |
| Total Contributions Available | 21,770 |
| Less Reclassification to NOL | 15,596 |
| Less Contributions Disallowed | 6,174 |
| Less QCC Contributions Disall | 0 |
| Total Deduction Allowed | $ 0 |

## Statement 3 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $ 9,850 |
| BANK CHARGES | 1,038 |
| BILLING SERVICES | 11,556 |
| CAR ALLOWANCES | 9,762 |
| CONSULTING FEES | 115,010 |
| DATA PROCESSING | 80,092 |
| EQUIPMENT RENTAL | 22,556 |
| FUEL | 37,902 |
| LEASE | 2,539 |
| LEGAL AND PROFESSIONAL | 25,316 |
| MAINTENANCE | 1,883 |
| MARKETING | 7,381 |
| MEDICAL SUPPLIES | 30,747 |
| MEDICAL WASTE DISPOSAL | 6,494 |
| OFFICE EXPENSE | 9,538 |
| ON CALL STAFFING | 51,795 |
| POSTAGE & DELIVERY | 240 |
| PRINTING & REPRODUCTION | 2,744 |
| SERVICE FEE | 27 |
| TELEPHONE | 96,569 |
| TOOLS | 10 |
| TRAINING | 3 |
| TRAVEL | 1,283 |
| UTILITIES | 10,553 |
| 50% of Meals & Entertainment | 1,384 |
| Total | $ 536,272 |

1-3

3063  SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

**Federal Statements**

8/19/2016  10:23 AM

### Statement 4 - Form 1120, Page 5, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/R EMPLOYEES | $ 49,693 | $ 48,905 |
| Total | $ 49,693 | $ 48,905 |

### Statement 5 - Form 1120, Page 5, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DEPOSITS | $ 9,569 | $ |
| Total | $ 9,569 | $ 0 |

### Statement 6 - Form 1120, Page 5, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED PAYROLL LIABILITIES | $ 508,894 | $ 478,526 |
| Total | $ 508,894 | $ 478,526 |

### Statement 7 - Form 1120, Page 5, Schedule M-1, Line 5 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| INCREASE IN A/P OVER PRIOR YE | $ 367,649 |
| Fines and Penalties | 44,066 |
| Total | $ 411,715 |

4-7

3063 SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

**Federal Statements**

8/19/2016 10:23 AM

### Statement 8 - Form 4626, Page 1, Line 2o, Other Adjustments

| Description | Amount |
|---|---|
| Charitable Contributions | $ -2,988 |
| Total | $ -2,988 |

8

| 3063  SALDIVAR HOME HEALTH, INC. | | |
|---|---|---|
| 43-1993040 | **Federal Statements** | 8/19/2016  10:23 AM |
| FYE: 12/31/2015 | | |

## Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| OUTSIDE SERVICES | $ 59,027 |
| MEDICAL DIRECTOR | 91,250 |
| INCREASE IN A/P OVER PRIOR YR | -367,649 |
| Total | $ -217,372 |

9

3063 SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

# AMT Asset Report
## Form 1120, Page 1

08/19/2016  10:28 AM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | COPIER | 5/22/07 | 216 | X | | | 0 | 7 | MQ | 150DB | 216 | 0 |
| 8 | COMPUTERS | 6/30/05 | 1,500 | | | | 1,500 | 5 | HY | 150DB | 1,500 | 0 |
| 9 | COMPUTERS | 9/04/06 | 21,339 | | | | 21,339 | 5 | HY | 150DB | 21,339 | 0 |
| 11 | TELEPHONE | 5/04/06 | 1,818 | | | | 1,818 | 7 | HY | 150DB | 1,818 | 0 |
| 12 | COMPUTERES | 6/30/08 | 4,575 | X | X | | 0 | 5 | HY | 150DB | 4,575 | 0 |
| 13 | FURNISHINGS | 6/30/06 | 11,991 | | | | 11,991 | 7 | HY | 150DB | 11,991 | 0 |
| 23 | FURNISHINGS | 6/30/05 | 2,165 | | | | 2,165 | 7 | HY | 150DB | 2,165 | 0 |
| 24 | IMPROVEMENTS | 4/21/09 | 2,725 | | X | | 1,362 | 10 | HY | 200DB | 2,323 | 89 |
| 25 | OFFICE EQUIP | 3/01/07 | 4,275 | X | | | 0 | 7 | MQ | 150DB | 4,275 | 0 |
| 26 | OFFICE EQUIP | 7/19/07 | 2,272 | X | | | 0 | 7 | MQ | 150DB | 2,272 | 0 |
| 27 | OFFICE EQUIP | 8/01/07 | 240 | X | | | 0 | 7 | MQ | 150DB | 240 | 0 |
| 28 | OFFICE EQUIP | 12/28/07 | 1,120 | X | | | 0 | 7 | MQ | 150DB | 1,120 | 0 |
| 33 | 2009 Computers | 6/30/09 | 7,608 | | X | | 3,804 | 5 | HY | 200DB | 7,608 | 0 |
| 34 | LH IMPROVEMENTS | 8/31/07 | 5,280 | X | | | 0 | 15 | MQ | 150DB | 5,280 | 0 |
| 35 | 2008 FURNISHINGS | 6/30/08 | 8,546 | X | X | | 0 | 7 | HY | 150DB | 8,546 | 0 |
| 36 | MEDICAL EQUIPMENT | 8/24/09 | 201 | X | X | | 100 | 7 | HY | 200DB | 187 | 9 |
| 37 | 2009 FURNITURE & FIX | 6/30/09 | 9,893 | | X | | 4,946 | 7 | HY | 200DB | 9,231 | 441 |
| 38 | LEASEHOLD IMPROVEMEN | 8/15/08 | 21,420 | | X | | 10,710 | 15 | HY | 150DB | 16,045 | 632 |
| 39 | equipment acq 2010 | 6/30/10 | 1,674 | X | X | | 0 | 7 | MQ | 200DB | 1,674 | 0 |
| 40 | medical equipment | 12/16/10 | 12,000 | | X | | 0 | 5 | MQ | 200DB | 12,000 | 0 |
| 41 | 2010 FURNISHINGS | 6/30/10 | 1,942 | | X | | 971 | 7 | HY | 200DB | 1,436 | 203 |
| 42 | 2010 MED EQUIPMENT | 6/30/10 | 20,525 | | X | | 10,262 | 5 | HY | 200DB | 19,047 | 1,478 |
| 43 | UNIT 9 | 3/07/11 | 17,744 | | X | | 0 | 5 | HY | 200DB | 17,744 | 0 |
| 44 | UNIT 44 | 1/12/11 | 22,788 | | X | | 0 | 5 | HY | 200DB | 22,788 | 0 |
| 51 | UNIT 40 | 8/04/10 | 20,574 | | X | | 10,287 | 5 | HY | 200DB | 19,093 | 1,481 |
| 53 | computers | 6/30/12 | 11,559 | | X | | 5,779 | 3 | MQ | 200DB | 11,253 | 306 |
| 54 | refrigerator | 12/12/12 | 119 | | X | | 59 | 5 | MQ | 200DB | 99 | 8 |
| 58 | UNIT 2 | 9/19/13 | 24,562 | | X | | 12,281 | 5 | HY | 200DB | 18,667 | 2,358 |
| 59 | SIGNATURE PADS | 7/26/13 | 534 | | X | | 267 | 3 | HY | 200DB | 475 | 39 |
| 60 | vehicle 44 | 6/30/14 | 20,000 | | | | 20,000 | 5 | HY | 150DB | 3,000 | 5,100 |
| 61 | veichle 9 | 6/30/14 | 20,000 | | X | | 10,000 | 5 | HY | 200DB | 12,000 | 3,200 |
| 62 | vehicle 2 | 6/30/14 | 20,000 | | X | | 10,000 | 5 | HY | 200DB | 12,000 | 3,200 |
| | | | 301,205 | | | | 139,641 | | | | 252,007 | 18,544 |
| **Listed Property:** | | | | | | | | | | | | |
| 2 | UNIT 15 | 3/10/09 | 20,179 | | X | | 10,089 | 5 | HY | 200DB | 20,096 | 0 |
| 3 | UNIT 16 | 3/10/09 | 19,115 | | X | | 9,557 | 5 | HY | 200DB | 19,078 | 0 |
| 4 | UNIT 21 | 9/03/09 | 7,516 | | X | | 3,758 | 5 | HY | 200DB | 7,516 | 0 |
| 5 | UNIT 36 | 6/04/09 | 20,873 | | X | | 10,436 | 5 | HY | 200DB | 20,873 | 0 |
| 6 | VEH 23 | 10/22/07 | 18,622 | X | | | 15,562 | 5 | MQ | 150DB | 18,622 | 0 |
| 14 | UNIT 28 | 6/30/08 | 18,682 | | X | | 9,341 | 5 | HY | 200DB | 18,682 | 0 |
| 15 | UNIT 29 | 6/30/08 | 18,682 | | X | | 9,341 | 5 | HY | 200DB | 18,682 | 0 |
| 17 | VEH 31 | 6/30/08 | 18,475 | | X | | 9,237 | 5 | HY | 200DB | 18,475 | 0 |
| 18 | VEH 32 | 7/07/08 | 18,475 | | X | | 9,237 | 5 | HY | 200DB | 18,475 | 0 |
| 19 | VEH 33 | 8/13/08 | 21,750 | | X | | 10,875 | 5 | HY | 200DB | 21,499 | 0 |
| 20 | VEH 4 | 7/25/08 | 17,364 | | X | | 8,682 | 5 | HY | 200DB | 17,364 | 0 |
| 21 | VEH 12 | 7/25/08 | 17,364 | | X | | 8,682 | 5 | HY | 200DB | 17,364 | 0 |
| 22 | VEH 26 | 1/30/08 | 18,556 | | X | | 9,278 | 5 | HY | 200DB | 18,556 | 0 |
| 29 | VEH 27 | 1/30/08 | 18,556 | | X | | 9,278 | 5 | HY | 200DB | 18,556 | 0 |
| 30 | VEH 19 | 9/03/08 | 18,497 | | X | | 9,248 | 5 | HY | 200DB | 18,497 | 0 |
| 31 | VEH 20 | 9/03/09 | 18,696 | | X | | 9,348 | 5 | HY | 200DB | 18,696 | 0 |
| 46 | UNIT 13 | 4/16/10 | 11,645 | | X | | 5,822 | 5 | HY | 200DB | 10,136 | 335 |
| 48 | UNIT 22 | 9/03/09 | 18,497 | | X | | 9,263 | 5 | HY | 200DB | 9,234 | 0 |
| 50 | UNIT 35 | 6/04/09 | 20,874 | | X | | 10,454 | 5 | HY | 200DB | 10,420 | 0 |
| 52 | UNIT 41 | 8/04/10 | 20,570 | | X | | 10,285 | 5 | HY | 200DB | 17,904 | 593 |
| 56 | unit 42 | 10/15/12 | 30,320 | | X | | 15,160 | 5 | MQ | 200DB | 25,135 | 2,074 |
| 57 | UNIT 3 | 9/19/13 | 9,686 | | X | | 4,843 | 5 | HY | 200DB | 7,666 | 808 |
| | | | 402,994 | | | | 207,776 | | | | 371,526 | 3,810 |
| | Grand Totals | | 704,199 | | | | 347,417 | | | | 623,533 | 22,354 |
| | Less: Dispositions and Transfers | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 704,199 | | | | 347,417 | | | | 623,533 | 22,354 |

3063  SALDIVAR HOME HEALTH, INC.

43-1993040

FYE: 12/31/2015

## Federal Aggregate Report

08/19/2016  10:23 AM

| Asset | Description | Date In Service | Cost | 179 | Salvage | Prior | Current | Total | Net Book Value | Method | Life |
|-------|-------------|-----------------|------|-----|---------|-------|---------|-------|----------------|--------|------|
| | FORD F150 | 3/10/09 | 770 | 0 | 0 | 770 | 0 | 770 | 0 | 200DB | 5 |
| | Unit 2 | 9/20/12 | 7,975 | 0 | 0 | 6,181 | 718 | 6,899 | 1,076 | 200DB | 5 |
| | UNIT 3 | 9/19/13 | 941 | 0 | 0 | 715 | 91 | 806 | 135 | 200DB | 5 |
| 57 | UNIT 3 | 9/19/13 | 9,686 | 0 | 0 | 7,666 | 808 | 8,474 | 1,212 | 200DB | 5 |
| | **Grand Totals** | | 9,686 | 0 | 0 | 7,666 | 808 | 8,474 | 1,212 | | |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Net Grand Totals** | | 9,686 | 0 | 0 | 7,666 | 808 | 8,474 | 1,212 | | |

3063 SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

## AMT Aggregate Report

08/19/2016 10:23 AM

| Asset | Description | Date In Service | Cost | 179 | Salvage | Prior | Current | Total | Net Book Value | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| | FORD F150 | 3/10/09 | 770 | 0 | 0 | 770 | 0 | 770 | 0 | 200DB | 5 |
| | Unit 2 | 9/20/12 | 7,975 | 0 | 0 | 6,181 | 718 | 6,899 | 1,076 | 200DB | 5 |
| | UNIT 3 | 9/19/13 | 941 | 0 | 0 | 715 | 91 | 806 | 135 | 200DB | 5 |
| 57 | UNIT 3 | 9/19/13 | 9,686 | 0 | 0 | 7,666 | 808 | 8,474 | 1,212 | 200DB | 5 |
| | **Grand Totals** | | 9,686 | 0 | 0 | 7,666 | 808 | 8,474 | 1,212 | | |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Net Grand Totals** | | 9,686 | 0 | 0 | 7,666 | 808 | 8,474 | 1,212 | | |

3063  SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

## ACE Aggregate Report

08/19/2016  10:23 AM

| Asset | Description | Date In Service | Cost | 179 | Salvage | Prior | Current | Total | Net Book Value | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORD F150 | 3/10/09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Unit 2 | 9/20/12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | UNIT 3 | 9/19/13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 57 | UNIT 3 | 9/19/13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Grand Totals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Net Grand Totals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

3063  SALDIVAR HOME HEALTH, INC.
43-1993040
FYE: 12/31/2015

# Depreciation Adjustment Report
## All Business Activities

08/19/2016  10:23 AM

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| **MACRS Adjustments:** | | | | | | | |
| Page 1 | 1 | 1 | COPIER | | | | |
| Page 1 | 1 | 2 | UNIT 15 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 3 | UNIT 16 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 4 | UNIT 21 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 5 | UNIT 36 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 6 | VEH 23 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 8 | COMPUTERS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 9 | COMPUTERS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 11 | TELEPHONE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 12 | COMPUTERES | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 13 | FURNISHINGS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 14 | UNIT 28 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 15 | VEH 29 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 17 | VEH 31 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 18 | VEH 32 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 19 | VEH 33 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 20 | VEH 4 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 21 | VEH 12 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 22 | VEH 26 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 23 | FURNISHINGS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 24 | IMPROVEMENTS | 89 | 89 | 89 s | 0 |
| Page 1 | 1 | 25 | OFFICE EQUIP | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 26 | OFFICE EQUIP | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 27 | OFFICE EQUIP | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 28 | OFFICE EQUIP | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 29 | VEH 27 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 30 | VEH 19 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 31 | VEH 20 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 33 | 2009 Computers | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 34 | LH IMPROVEMENTS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 35 | 2008 FURNISHINGS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 36 | MEDICAL EQUIPMENT | 9 | 9 | 9 s | 0 |
| Page 1 | 1 | 37 | 2009 FURNITURE & FIX | 441 | 441 | 441 s | 0 |
| Page 1 | 1 | 38 | LEASEHOLD IMPROVEMEN | 632 | 632 | 632 s | 0 |
| Page 1 | 1 | 39 | equipment acq 2010 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 40 | medical equipment | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 41 | 2010 FURNISHINGS | 203 | 203 | 203 s | 0 |
| Page 1 | 1 | 42 | 2010 MED EQUIPMENT | 1,478 | 1,478 | 1,478 s | 0 |
| Page 1 | 1 | 43 | UNIT 9 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 44 | UNIT 44 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 46 | UNIT 13 | 335 | 335 | 335 s | 0 |
| Page 1 | 1 | 48 | UNIT 22 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 50 | UNIT 35 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 51 | UNIT 40 | 1,481 | 1,481 | 1,481 s | 0 |
| Page 1 | 1 | 52 | UNIT 41 | 593 | 593 | 593 s | 0 |
| Page 1 | 1 | 53 | computers | 306 | 306 | 306 s | 0 |
| Page 1 | 1 | 54 | refirgerator | 8 | 8 | 8 s | 0 |
| Page 1 | 1 | 56 | unit 42 | 2,074 | 2,074 | 2,074 s | 0 |
| Page 1 | 1 | 57 | UNIT 3 | 808 | 808 | 808 s | 0 |
| Page 1 | 1 | 58 | UNIT 2 | 2,358 | 2,358 | 2,358 s | 0 |
| Page 1 | 1 | 59 | SIGNATURE PADS | 39 | 39 | 39 s | 0 |
| Page 1 | 1 | 60 | vehicle 44 | 6,400 | 5,100 | 5,100 s | 1,300 |
| Page 1 | 1 | 61 | veichle 9 | 3,200 | 3,200 | 3,200 s | 0 |
| Page 1 | 1 | 62 | vehicle 2 | 3,200 | 3,200 | 3,200 s | 0 |
| | | | | 23,654 | 22,354 | 22,354 s | 1,300 |

Totals for ACE Depreciation Adjustment:
AMT Depreciation Addback                  22,354

ACE Depreciation Expense                                    22,354 s

s - Substituted applicable AMT or Tax data when ACE column is blank.

```
3063 SALDIVAR HOME HEALTH, INC.                                    08/19/2016  10:23 AM
43-1993040          Future Depreciation Report    FYE: 12/31/16
FYE: 12/31/2015              Form 1120, Page 1
```

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | COPIER | 5/22/07 | 216 | 0 | 0 | 0 |
| 8 | COMPUTERS | 6/30/05 | 1,500 | 0 | 0 | 0 |
| 9 | COMPUTERS | 9/04/06 | 21,339 | 0 | 0 | 0 |
| 11 | TELEPHONE | 5/04/06 | 1,818 | 0 | 0 | 0 |
| 12 | COMPUTERES | 6/30/08 | 4,575 | 0 | 0 | 0 |
| 13 | FURNISHINGS | 6/30/06 | 11,991 | 0 | 0 | 0 |
| 23 | FURNISHINGS | 6/30/05 | 2,165 | 0 | 0 | 0 |
| 24 | IMPROVEMENTS | 4/21/09 | 2,725 | 90 | 90 | 0 |
| 25 | OFFICE EQUIP | 3/01/07 | 4,275 | 0 | 0 | 0 |
| 26 | OFFICE EQUIP | 7/19/07 | 2,272 | 0 | 0 | 0 |
| 27 | OFFICE EQUIP | 8/01/07 | 240 | 0 | 0 | 0 |
| 28 | OFFICE EQUIP | 12/28/07 | 1,120 | 0 | 0 | 0 |
| 33 | 2009 Computers | 6/30/09 | 7,608 | 0 | 0 | 0 |
| 34 | LH IMPROVEMENTS | 8/31/07 | 5,280 | 0 | 0 | 0 |
| 35 | 2008 FURNISHINGS | 6/30/08 | 8,546 | 0 | 0 | 0 |
| 36 | MEDICAL EQUIPMENT | 8/24/09 | 201 | 5 | 5 | 0 |
| 37 | 2009 FURNITURE & FIX | 6/30/09 | 9,893 | 221 | 221 | 0 |
| 38 | LEASEHOLD IMPROVEMEN | 8/15/08 | 21,420 | 632 | 632 | 0 |
| 39 | equipment acq 2010 | 6/30/10 | 1,674 | 0 | 0 | 0 |
| 40 | medical equipment | 12/16/10 | 12,000 | 0 | 0 | 0 |
| 41 | 2010 FURNISHINGS | 6/30/10 | 1,942 | 202 | 202 | 0 |
| 42 | 2010 MED EQUIPMENT | 6/30/10 | 20,525 | 0 | 0 | 0 |
| 43 | UNIT 9 | 3/07/11 | 17,744 | 0 | 0 | 0 |
| 44 | UNIT 44 | 1/12/11 | 22,788 | 0 | 0 | 0 |
| 51 | UNIT 40 | 8/04/10 | 20,574 | 0 | 0 | 0 |
| 53 | computers | 6/30/12 | 11,559 | 0 | 0 | 0 |
| 54 | refirgerator | 12/12/12 | 119 | 6 | 6 | 0 |
| 58 | UNIT 2 | 9/19/13 | 24,562 | 1,415 | 1,415 | 0 |
| 59 | SIGNATURE PADS | 7/26/13 | 534 | 20 | 20 | 0 |
| 60 | vehicle 44 | 6/30/14 | 20,000 | 3,840 | 3,570 | 0 |
| 61 | veichle 9 | 6/30/14 | 20,000 | 1,920 | 1,920 | 0 |
| 62 | vehicle 2 | 6/30/14 | 20,000 | 1,920 | 1,920 | 0 |
| | | | 301,205 | 10,271 | 10,001 | 0 |
| **Listed Property:** | | | | | | |
| 2 | UNIT 15 | 3/10/09 | 20,179 | 0 | 0 | 0 |
| 3 | UNIT 16 | 3/10/09 | 19,115 | 0 | 0 | 0 |
| 4 | UNIT 21 | 9/03/09 | 7,516 | 0 | 0 | 0 |
| 5 | UNIT 36 | 6/04/09 | 20,873 | 0 | 0 | 0 |
| 6 | VEH 23 | 10/22/07 | 18,622 | 0 | 0 | 0 |
| 14 | UNIT 28 | 6/30/08 | 18,682 | 0 | 0 | 0 |
| 15 | VEH 29 | 6/30/08 | 18,682 | 0 | 0 | 0 |
| 17 | VEH 31 | 6/30/08 | 18,475 | 0 | 0 | 0 |
| 18 | VEH 32 | 7/07/08 | 18,475 | 0 | 0 | 0 |
| 19 | VEH 33 | 8/13/08 | 24,225 | 0 | 0 | 0 |
| 20 | VEH 4 | 7/25/08 | 17,364 | 0 | 0 | 0 |
| 21 | VEH 12 | 7/25/08 | 17,364 | 0 | 0 | 0 |
| 22 | VEH 26 | 1/30/08 | 18,556 | 0 | 0 | 0 |
| 29 | VEH 27 | 1/30/08 | 18,556 | 0 | 0 | 0 |
| 30 | VEH 19 | 9/03/09 | 18,497 | 0 | 0 | 0 |
| 31 | VEH 20 | 9/03/09 | 18,696 | 0 | 0 | 0 |
| 46 | UNIT 13 | 4/16/10 | 11,645 | 0 | 0 | 0 |
| 48 | UNIT 22 | 9/03/09 | 18,497 | 0 | 0 | 0 |
| 50 | UNIT 35 | 6/04/09 | 18,925 | 0 | 0 | 0 |
| 52 | UNIT 41 | 8/04/10 | 20,570 | 0 | 0 | 0 |
| 56 | unit 42 | 10/15/12 | 30,320 | 1,659 | 1,659 | 0 |
| 57 | UNIT 3 | 9/19/13 | 9,686 | 717 | 717 | 0 |
| | | | 403,520 | 2,376 | 2,376 | 0 |
| | **Grand Totals** | | 704,725 | 12,647 | 12,377 | 0 |

3083 08/19/2016 10:23 AM

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

▶ See instructions on page 2.

OMB No. 1545-0123

Name

SALDIVAR HOME HEALTH, INC.

Employer identification number (EIN)

43-1993040

**Part I**  Certain Entities Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  Certain Individuals and Estates Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| MAGGIE SAALDIVAR | ███████ | USA | 50.000 |
| BENJAMIN SALDIVAR | ███████ | USA | 50.000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

DAA